**Christopher CARSTON, Appellant**

v.

**David SACKS; Mare Markiewicz; Eric Valkco; Kronh; Daleep Rathore; Stanley Falor; Morris Harper; Brian Hyde; Susan Croftcheck; Paul Stowizky; Jeffrey M. Martin, are sued in their individual capacities.**

No. 05–2398.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Dec. 1, 2005.

Decided Dec. 2, 2005.

---

Christopher Carston, Lagrange, GA, pro se.

Calvin R. Koons, Office of Attorney General of Pennsylvania, Harrisburg, PA, A. Tracey Campbell, White & Williams, Berwyn, PA, for Appellees.

Before SLOVITER, SMITH and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM

Christopher Carston, a Pennsylvania prisoner proceeding *pro se,* appeals an order of the United States District Court for the Western District of Pennsylvania granting summary judgment for the defendants in his civil rights action. For the reasons that follow, we will vacate the District Court's order and remand for further proceedings.

Carston filed a complaint against Department of Corrections ("DOC") employees and medical providers claiming violations of his constitutional rights based upon the denial of food and water while housed in a psychiatric observation cell from March 4, 2002 through March 7, 2002, as well as verbal abuse by the defendants. The DOC defendants moved for summary judgment, contending Carston had not exhausted his administrative remedies. The District Court adopted the Magistrate Judge's recommendation to grant summary judgment for all of the defendants on this basis.

This appeal followed. We have jurisdiction pursuant to 28 U.S.C. § 1291. Our standard of review is plenary. *Kost v. Kozakiewicz,* 1 F.3d 176, 183 (3d Cir.1993).

The Prison Litigation Reform Act, 42 U.S.C. § 1997e(a), requires a prisoner to exhaust his administrative remedies before bringing a civil rights action in federal court. *Spruill v. Gillis,* 372 F.3d 218, 227–28 (3d Cir.2004). The exhaustion requirement includes a procedural default component, and a prisoner must comply with prison grievance procedures to properly exhaust his claims. *Id.* at 230–31.

The record reflects that on April 18, 2002, Carston was granted a five-day extension of time to file a grievance. On April 26, 2002, Carston notified a staff member in writing that on April 22, 2002,

he asked a corrections officer to place his grievances in the mail box because no one picks up grievances from the grievance box. Carston stated that the officer placed his grievances in the grievance box, and no one came to pick them up. On May 2, 2002, the staff member replied that the matter would be addressed. On May 10, 2002, Carston notified the prison Superintendent in writing that no one had picked up his grievances. On May 13, 2002, the Superintendent replied that the matter would be investigated.

On May 20, 2002, the prison Grievance Coordinator found seven grievances filed by Carston untimely.[1] Although the grievances are dated April 19, 2002 and April 20, 2002, the Grievance Coordinator explained that, even with the five-day extension of time, the grievances were untimely, as they were not retrieved from the grievance box until May 15, 2002. The Coordinator noted that grievances are retrieved from the box on a daily basis as evidenced by other grievances received from Carston's pod.

On May 31, 2002, the prison Superintendent rejected Carston's argument on appeal that the staff had not retrieved the grievances from the grievance box on a timely basis. The Superintendent noted that he saw Carston's grievances, that none of them appeared to have spent a month in the lock box, and that they appeared to have been backdated. He further noted that other inmates' grievances had been retrieved from that same box during the same time frame. Carston's final appeal was also denied.[2]

There is a factual dispute as to whether Carston complied with the prison grievance procedures. In his opposition to the summary judgment motion, Carston submitted evidence supporting his contention that his grievances were submitted within the five-day extension of time he received. He provided copies of the grievances themselves, which are dated April 19 and 20, 2002. He also submitted copies of the April 26, 2002 notice he sent to a staff member stating a corrections officer placed his grievances in the grievance box on April 22, 2002, but no one had picked them up, and his May 10, 2002 letter to the Superintendent stating that the grievances had not been picked up.

The DOC defendants rely on the Grievance Coordinator's denial of the grievances as untimely, and Carston's unsuccessful appeals. The Grievance Coordinator's decision states that the grievances were received on May 15, 2002. The Grievance Coordinator and the Superintendent noted that other grievances had been received from Carston's pod during the same time period. The DOC defendants cite no other basis for their assertion that Carston did not comply with prison grievance procedures.

Viewing the evidence in the light most favorable to Carston, the non-moving party, *see Groman v. Township of Manalapan*, 47 F.3d 628, 633 (3d Cir.1995), a genuine issue of material fact exists as to whether Carston complied with prison grievance procedures and properly exhausted his claims. The parties' factual dispute as to whether Carston's grievances were timely precludes summary judgment. Accordingly, we will vacate the District

---

1. The DOC defendants did not produce a copy of the DOC grievance procedure in District Court. However, it is undisputed that a prisoner has fifteen days after the event upon which a claim is based to file a grievance.

2. Carston subsequently filed numerous additional grievances based upon the same events, which were also found untimely.

Court's order and remand for further proceedings consistent with this opinion.[3]

3. Carston's motion for appointment of counsel is denied.